Annette OLSON, Appellant,

v.

Kenneth S. APFEL, Commissioner of Social Security, Appellee.

No. 00–2217.

United States Court of Appeals, Eighth Circuit.

Submitted Feb. 7, 2001.

Decided Feb. 16, 2001.

Before BOWMAN, BEAM, and
LOKEN, Circuit Judges.

PER CURIAM.

Annette Olson appeals the District
Court's [1] order affirming the Commission-
er's decision to deny her applications for
disability insurance benefits and supple-
mental security income. In August 1996
Olson alleged disability since June 1995
from, inter alia, diabetes, carpal tunnel
syndrome, thoracic herniated discs, and rib
and pelvic pain. Following an October
1997 hearing at which a vocational expert
(VE) testified, an administrative law judge
(ALJ) found Olson not disabled because
she could perform the light unskilled jobs
identified by the VE. Olson then submitted
to the Appeals Council a 1998 letter from
her treating endocrinologist, Dr. Robert
Bar, in which he opined that she was dis-
abled. Having carefully considered the
record, including the evidence submitted to
and considered by the Appeals Council, we
affirm. *See Cunningham v. Apfel,* 222

1. The Honorable Charles R. Wolle, United
States District Judge for the Southern District
of Iowa.

F.3d 496, 500 (8th Cir.2000) (setting forth standard of review).

 Olson first argues that the ALJ incorrectly found her subjective complaints not credible, suggesting that factors set forth in *Polaski v. Heckler,* 739 F.2d 1320, 1322 (8th Cir.1984) (Order) were improperly applied. We disagree. After thoroughly summarizing the medical evidence and testimony, and citing the *Polaski* factors, the ALJ expressly discredited Olson's subjective complaints and cited specific reasons for his findings as required. *See Lowe v. Apfel,* 226 F.3d 969, 972 (8th Cir. 2000) (holding that ALJ need not discuss methodically each *Polaski* factor so long as factors are acknowledged and examined); *Haggard v. Apfel,* 175 F.3d 591, 594 (8th Cir.1999) (concluding that reviewing court will not disturb decision of ALJ who considers, but for good cause expressly discredits, claimant's subjective complaints).

Olson also contends that the ALJ erred by discounting Dr. Bar's opinion. This argument also fails. First, Dr. Bar's 1998 letter contained only general statements that Olson's pain increased with activity, lifting, climbing stairs, and bending. *See Piepgras v. Chater,* 76 F.3d 233, 236 (8th Cir.1996) (finding that physician's vague opinion of limited value and not deserving of deference). Second, although Dr. Bar cited test results, *see Cunningham,* 222 F.3d at 502 (explaining that treating physician's opinion should be given controlling weight if well supported by acceptable diagnostic techniques), he failed to mention the numerous notations he made in her medical records of her inconsistent monitoring and recording of her blood sugars and her failure to eat at proper times. Third, he noted her diabetes-related gastric problems, but these symptoms improved with treatment, *see Roth v. Shalala,* 45 F.3d 279, 282 (8th Cir.1995) (holding that if impairment can be controlled by treatment, it cannot be considered disabling); and although he suggested she had diabetic neuropathy, nothing in the record confirms such a diagnosis, *see Pierce v. Apfel,* 173 F.3d 704, 707 (8th Cir.1999) (affirming that ALJ may reject conclusions of any medical expert if inconsistent with record as whole).

Finally, Olson argues that the hypothetical posed to the VE was flawed. The hypothetical included those limitations the ALJ had found supported by the record, and Dr. Bar's 1998 letter did not specify further limitations. The hypothetical was therefore proper, and the VE's related opinion about what jobs Olson could perform constituted substantial evidence supporting the denial of benefits. *See Roberts v. Apfel,* 222 F.3d 466, 471 (8th Cir.2000).

Accordingly, we affirm.